UNITED STATES DISTRICT COURT
SOUTHER DISTRICT OF FLORIDA

RICHARD M. BUSH, Individually and On
Behalf of All Others Similarly Situated,

Plaintiff,

v.

BLINK CHARGING COMPANY,
MICHAEL D. FARKAS, and MICHAEL P.
RAMA,

Defendants.

Case No. 1:20-cv-23527-KMW

**DECLARATION OF LUCAS E.
GILMORE IN SUPPORT OF LEAD
PLAINTIFFS' OPPOSITION TO
DEFENDANTS' MOTION TO DISMISS
THE AMENDED COMPLAINT**

010952-11/1563990 V1

I, Lucas E. Gilmore, declare as follows:

1.      I am Senior Counsel at the law firm Hagens Berman Sobol Shapiro LLP ("Hagens Berman"), counsel for Co-Lead Lead Plaintiffs Tianyou Wu, Alexander Wu, and H. Marc Joseph ("Lead Plaintiffs"). I am an attorney licensed to practice law in the State of California. I make this declaration in support of Lead Plaintiff's Opposition to Defendants' Motion to Dismiss the Amended Complaint. I have personal knowledge of the matters stated herein and, if called upon, I could and would competently testify thereto.

2.      Attached hereto as Exhibit A is a true and correct copy of the August 2020 "C-Suite Memo" authored by Defendant Michael D. Farkas, publicly available on Blink Charging Company's Investor Relations section of its corporate website, located at https://ir.blinkcharging.com/news-events/c-suite-memo/detail/1431 and last visited on June 21, 2021.

3.      Attached hereto as Exhibits B-D are true and correct copies of the following securities analyst reports referenced and incorporated in paragraph 5, footnote 3 of the Consolidated Amended Complaint For Violation of the Federal Securities Laws:

Exhibit B:      "Geographical Diversity Augurs Well Despite Near-Term COVID-19 Headwinds; 4Q19 Results Overview," *H.C. Wainwright & Co.* (Apr. 6, 2020);

Exhibit C:      "International Expansion Continues; 1Q20 Results Overview," *H.C. Wainwright & Co.* (May 18, 2020); and

Exhibit D:      "Joint Venture With Car-Sharing Service Provider Expands Reach; Reiterate Buy," *H.C. Wainwright & Co.* (June 12, 2020).

- 1 -

- 2 -

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 21st day of June 2021, at San Diego, California.

*/s/ Lucas E. Gilmore*
LUCAS E. GILMORE

010952-11/1563990 V1

# Exhibit A

INVESTORS

# C-Suite Memo

Dear shareholders and fellow investors in Blink Charging,

Recently as you know, a targeted attack has been made on Blink Charging and me personally. Let me be clear on what is occurring: an anonymous group is waging a warrantless attack against our Company for what I can only assume is a malicious purpose. I want to assure you, without equivocation that nothing they have written about our Company and myself is true.

For example, Blink stands by the number of units we have deployed. Those numbers have always, and continue to be, properly reported in our filings and press releases. Although on a combined basis Blink sold or deployed more than 23,000 charging stations through upgrades and attrition as of June 30, 2020, we had 15,151 charging stations deployed, of which, 5,385 were Level 2 commercial charging units, 102 were DC Fast Charging EV chargers and 1,193 were residential charging units all connected to the Blink Network. Additionally, as of June 30, 2020, we had 305 Level 2 commercial charging units on other networks and there were also 8,166 non-networked, residential Blink EV charging stations.

Additionally, Blink has multiple business models, which include units that are (i) owned and operated by Blink, and (ii) wholly owned by the customer. While Blink has total control and expeditiously resolves any issues with those units which it owns and operates, it has no control over those units owned by its customers. We have been actively and continuously working with host owned locations to communicate with those customers to repair or replace first-generation units that are experiencing issues.

Instead of acknowledging that Blink purchased assets at a steep discount because of their previous ownership's issues, these anonymous cowards are insinuating that somehow Blink was involved in the previous owners' failures. The actual truth, however, is that in those acquisitions, we bought assets for pennies and nickels on the dollar. Those strategic acquisitions were instrumental in Blink being where it is today and setting it on a clear path for tomorrow.

That being said, my purpose today is to write you not in my position as CEO of Blink Charging, but in my capacity as investor and a believer in our amazing Company and the team within it.

I founded Blink (formerly Car Charging), out of my love for cars. When I sat in my first electric vehicle, I instantly knew, as a car junky, that internal combustion engines were finished, and electric mobility was the future. Nothing can compare to the instant power an electric motor can provide. Eleven plus years ago, no one would listen to me and my friends and family thought that I completely lost my mind, because they thought that there was no way EVs would ever become mainstream. Fast forward and my dream is becoming a reality. The EV industry is bigger than ever and Blink, is poised to be the Company that charges it all.

There have been many ups and downs in my tenure with Blink. There is no truth to claims that this was a huge scheme to pump money into mine and other insiders' pockets. This is not a scheme and I have invested over ten years of my life to prove it. I put blood, sweat and tears into growing this Company, an EV charging infrastructure company, through times that no one had any interest or faith in the EV industry. I funded this Company with my own money and money I begged for and borrowed from friends and family. I am not simply just an investor; my whole entire life has been invested in this Company. Unfortunately, my family can attest that there have been times during the past ten years where I put the payroll of the Company before my family's living expenses (just ask my ex-wife).

I have the utmost dedication to our Company. I was ousted as CEO from the Company and I stuck around to make sure the idea was not scrapped. When those who ousted me out were ready to throw in the towel, I used every resource available to me to buy them out and ensured that Blink Charging continued.

When there were issues with Blink's uplisting to the Nasdaq, I returned millions of shares and warrants to Blink's treasury so that the deal would go through. Just check the Company's public filings. I personally invested in the offering that occurred simultaneously with the uplisting. I have never wanted anything but to see the success of this Company, just like the rest of you.

The personal slanderous attack I sustained is vicious as it is full with lies and fabrications. I was simply a shareholder in Skyway after its reverse merger. Imagine a world where investors are held accountable for the activities of the companies they choose to invest in. Imagine a world where those who invested money with Enron or Bernie Madoff went to jail for being an unaffiliated uninvolved investor/shareholder.

Additionally, while I was a principal shareholder in Genesis Realty, I was not an officer director, affiliate, or manager of any company called Genesis Intermedia. The two companies have nothing to do with one another other than sharing the first word in their names. I have never had anything to do with Red Sea Management Limited, nor was I ever remotely connected with it or known anything about the company or their principals. Just because the authors of these outrageous false reports named companies I was involved with next to the names of those other entities does not create a connection between me and them.

As to the involvement of Jaclin, Honig, and Keener, we paid for legal services relating to securities work, which were provided by Jaclin's firm, when we merged Blink with one of the firm's shells. This has given Blink a negative perception, which we have long been trying to shed. Many years have passed since, and Barry Honig ceased being an investor in Blink approximately ten years ago. Earlier this year, the SEC brought charges against Justin Keener for activities similar to the transaction he conducted with Blink, where he took advantage of those companies. Keener recently notified Blink that he is no longer a shareholder in the Company. It is also important to mention that neither Jaclin, Honig, nor Keener, had any legal issues at the time of their respective involvement or investment in Blink, we had absolutely no way of knowing.

I cannot stress enough how much this Company means to me and there are times where I wish I would have relaxed and spent more time with my family, but Blink has been my priority. Many of you may know that in January of 2019, my ex-wife and I lost our son Sammy the day before his 16th birthday. More than anything, the experience of losing a child gave me clarity. It revealed to me that your whole entire world can end in a fleeting moment. It is so important to cherish every moment you have and spend your time uplifting and enhancing your life, your family's lives and lives of those around you. To be a builder not a destroyer. Blink, its employees, and investors have been my second family for the last 11 years, and I am determined to protect them. I am not hurt by these anonymous cowards, instead, I feel for them. They are taking moments they should be cherishing and instead trying to bring down Blink and its thousands of shareholders, just for a couple of dollars. I hope for their sake, they rethink their lives and choose to spend more time uplifting.

Nothing these anonymous cowards wrote about our Company or me is true. Nothing they write, hidden behind their computer, can take away the decade of my life I have dedicated to our Company. I have never been more excited about the direction of our Company and never has the Company been positioned better to capitalize on the ever growing EV industry. Of course, people can try to bring us down. Now more than ever I must ask that you believe that these allegations are nothing more than baseless, slanderous and vicious allegations and support me in my leadership of this gem that we all share. We will not waste any more time with these meritless accusations instead we will focus on moving forward and proving our worth.

Sincerely,

Michael D. Farkas
*Founder and CEO*

## Recent Memos

**Be in the Know**
Stay informed and receive company updates straight to your inbox.

Blink Charging had their Initial Public Offering on Nasdaq trading as BLNK and BLNKW on Feb. 13, 2018.

## Blink Charging Co.

605 Lincoln Road
5th Floor
Miami Beach, FL 33139
T: 305-521-0200
F: 305-521-0201

## International Headquarters

Mr.Treublaan 7
1097 DP
Netherlands

## Investor Relations

Blink Charging
T: 855-313-8187

## Transfer Agent

Worldwide Stock Transfer
433 Hackensack Ave
Level L
Hackensack, NJ 07601

## Industry Classifications

Sector: Consumer Cyclical
Industry: Personal Services
NAICS: All Other Personal Services (812990)
SIC: Miscellaneous Personal Services, Not
Elsewhere Classified (7299)

---

**Businesses**

Host a Station
Reseller
Auto Industry
Construction Resources

**Drivers**

EV Drivers
Blink Map
Log In
Blink Mobility
BlinkCharging.be

**Products**

Family of Products
IQ 200
HQ 100
Blink Network

**Corporate**

About Us
Newsroom
Careers
Investor Relations
Blink Mobile App

**Contact Us**

US: +1 888 998 2546

GR: +30 21 0723 2862

BE: +32 3 337 38 30

---

Terms of Service     Privacy Policy     Copyright Blink Charging Co. © 2021        in

# Exhibit B

# ⚔ H.C.WAINWRIGHT&CO.

**Earnings Update**
Clean Technology

**April 6, 2020**

## Blink Charging Co. (BLNK)
## Rating: Buy

Sameer Joshi
212-356-0538
sj@hcwresearch.com

Amit Dayal
212-356-0517
adayal@hcwresearch.com

### Geographical Diversity Augurs Well Despite Near-Term COVID-19 Headwinds; 4Q19 Results Overview

| Stock Data | 04/03/2020 |
|---|---|
| Price | $1.54 |
| Exchange | NASDAQ |
| Price Target | $5.00 |
| 52-Week High | $3.51 |
| 52-Week Low | $1.25 |
| Enterprise Value (M) | $36 |
| Market Cap (M) | $43 |
| Shares Outstanding (M) | 28.0 |
| 3 Month Avg Volume | 826,693 |
| Short Interest (M) | 1.72 |
| **Balance Sheet Metrics** | |
| Cash (M) | $7.1 |
| Total Debt (M) | $0.0 |
| Total Cash/Share | $0.25 |

**EPS Diluted**

| Full Year - Dec | 2018A | 2019A | 2020E |
|---|---|---|---|
| 1Q | (2.58) | (0.07) | (0.09) |
| 2Q | (0.05) | (0.09) | (0.09) |
| 3Q | (0.09) | (0.10) | (0.07) |
| 4Q | (0.06) | (0.11) | (0.06) |
| FY | (1.30) | (0.37) | (0.30) |

**Revenue ($M)**

| Full Year - Dec | 2018A | 2019A | 2020E |
|---|---|---|---|
| 1Q | 0.6 | 0.6 | 1.2 |
| 2Q | 0.6 | 0.7 | 1.3 |
| 3Q | 0.5 | 0.8 | 1.7 |
| 4Q | 0.9 | 0.7 | 2.2 |
| FY | 2.7 | 2.8 | 6.3 |



**4Q19 results overview.** On April 2, 2020, Blink announced its 4Q19 results with revenues of $701K compared to $919K in 4Q18 (23.7% YoY decline); Investors should note that 4Q18 revenues included proceeds of $387K from sale of California and Oregon Low Carbon Fuel Standard (LCFS) credits that the company sells every two to three years. Revenues from company-owned charging stations were higher at $421K during 4Q19 (124.9% YoY increase), compared to $337K in 4Q18. Similarly Product sales were higher at $152K (159.1% YoY increase) compared to $95K in 4Q18. Gross loss for the quarter was $97K, or (13.9%), compared to a gross profit of $453K, or 49.5% in 4Q18. Net loss for the quarter was $2.9M or $0.11 per share, compared to $1.6M or $0.06 per share during 4Q18. The company ended the quarter with $7.1M in cash. Total debt was $10K at the end of 4Q19.

**Key takeaways.** During 2019, Blink's Product sales grew 79.5% YoY and Network Fee revenues increased 24.7% YoY. After the close of the quarter, the company announced that it had sold $1.2M in EV charging equipment to InterEnergy Group for deployment in the Dominican Republic. We believe that InterEnergy's order of Blink's hardware is a validation of the company's technology and we expect the company to announce follow-on orders in coming quarters. In line with this, Blink expects InterEnergy to order approximately 500 DC fast and Level 2 chargers for deployment in Panama during 2020. We believe that the company is well positioned to capitalize on the global trend toward EVs and has made forays into geographically diverse regions with its: (1) relationship with Eunice Energy Group (EEG) in Greece, where Blink has deployed 48 charging ports, with plans to expand into other EU countries; (2) partnership with Carasso Motors in Israel, where the company has deployed 20 Blink EV charging stations, with more planned during 2020; and (3) multi-year agreement in Chile with ElectroChile SpA, for joint promotion and deployment of the Blink IQ 200 Level 2 EV charging equipment across that country. We believe that the company's strategy of deploying multi-port charging stations should result in lower cost per port, and improve gross margins. We continue to believe that Blink's: (1) installed base; (2) strategic partnerships; and (3) flexible business model, positions the company strongly to be a leader in the EV charging infrastructure space.

---

For definitions and the distribution of analyst ratings, analyst certifications, and other disclosures, please refer to pages 4 - 5 of this report.

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:47 PM

Blink Charging Co.                                                                                                                        April 6, 2020

**Slight adjustments to model; maintain Buy.** We believe that the macroeconomic headwinds related to COVID-19 are likely to pose near-term challenges to the company, and accordingly have trimmed our topline projections for the company. We are projecting 2020 revenues of $6.3M compared to $7.1M previously. Our projections may prove to be conservative if the company's geographical expansion in Latin America as well as in Europe gains traction. We believe that investors seeking access to the EV charging space should find Blink's market position attractive. The company has capitalized on its early-mover advantage by executing a strategy of executing long-term contracts with property partners, and offering flexible payment plans to customers. In our opinion, the company's Blink Network, with over 14,000 charging locations, offers the company a competitive advantage. We are expecting topline revenues of $6.3M in 2020, which we are projecting to grow to $69.2M in 2026, at a six-year CAGR of approximately 49.1%. We are projecting operating costs to grow at a six-year CAGR of 5.8%, from $11.9M in 2020 to $16.7M in 2026. We arrive at our price target of $5.00 for BLNK based on a DCF analysis that uses a discount rate of approximately 11.7%, derived from the company's weighted average cost of capital (WACC).

**Risks.** (1) Macroeconomic risk; (2) execution risk; (3) regulatory risk; (4) dilution risk; and (5) commodity price risk.

---

H.C. WAINWRIGHT & CO. EQUITY RESEARCH                                                                                                                      2

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:47 PM

**Blink Charging Co.**  April 6, 2020

BLNK Income Statement (US$'000)

| Particulars | 2015A | 2016A | 2017A | Mar '18A | Jun '18A | Sept '18A | Dec '18A | 2018A | Mar '19A | Jun '19A | Sept '19A | Dec '19A | 2019A | Mar '20E | Jun '20E | Sept '20E | Dec '20E | 2020E | 2021E | 2022E | 2023E | 2024E | 2025E | 2026E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charging service revenue - company-owned charging stations | 1074 | 1144 | 1187 | 306 | 301 | 320 | 337 | 1265 | 325 | 295 | 318 | 421 | 1,359 | 381 | 470 | 591 | 759 | 2,201 | 6,754 | 12,059 | 18,864 | 27,786 | 39,799 | 55,407 |
| Product sales | 805 | 1127 | 495 | 136 | 143 | 103 | 95 | 477 | 103 | 282 | 319 | 152 | 856 | 640 | 649 | 893 | 1,226 | 3,409 | 3,403 | 3,298 | 3,188 | 3,091 | 2,999 | 2,918 |
| Network fees | 179 | 245 | 225 | 57 | 56 | 56 | 73 | 242 | 74 | 76 | 80 | 71 | 302 | 110 | 79 | 99 | 128 | 416 | 1,250 | 2,231 | 3,490 | 5,140 | 7,363 | 10,250 |
| Warranty revenue | 83 | 136 | 134 | 30 | 34 | 25 | 20 | 110 | 17 | 19 | 8 | 9 | 53 | 12 | 14 | 18 | 23 | 67 | 87 | 108 | 130 | 143 | 157 | 173 |
| Grant and rebate revenue | 1169 | 333 | 121 | 16 | 45 | 7 | 7 | 75 | 7 | 7 | 5 | 5 | 22 | 8 | 8 | 8 | 8 | 32 | 35 | 39 | 43 | 47 | 52 | 57 |
| Other | 648 | 342 | 338 | 51 | 45 | 36 | 387 | 518 | 52 | 37 | 34 | 44 | 167 | 39 | 41 | 43 | 46 | 170 | 204 | 240 | 276 | 310 | 341 | 375 |
| **Total Revenue** | **3,958** | **3,326** | **2,500** | **596** | **624** | **547** | **919** | **2,686** | **577** | **716** | **764** | **701** | **2,759** | **1,190** | **1,262** | **1,653** | **2,190** | **6,295** | **11,733** | **17,975** | **25,991** | **36,517** | **50,711** | **69,180** |
| *Revenue Growth Y/Y (%)* | *NA* | *(16.0%)* | *(24.8%)* | *0.1%* | *17.2%* | *(9.9%)* | *20.2%* | *7.4%* | *(3.1%)* | *14.6%* | *39.8%* | *(23.7%)* | *2.7%* | *106.0%* | *76.3%* | *116.3%* | *212.2%* | *128.1%* | *86.4%* | *53.2%* | *44.6%* | *40.5%* | *38.9%* | *36.4%* |
| *Revenue Growth Q/Q (%)* | | | | *(22.1%)* | *4.8%* | *(12.4%)* | *68.1%* | | *(37.2%)* | *24.0%* | *6.8%* | *(8.2%)* | | *69.6%* | *6.1%* | *31.0%* | *32.4%* | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Cost of charging services - company-owned charging stations | 184 | 189 | 230 | 44 | 79 | 19 | 41 | 182 | 30 | 37 | 47 | 37 | 151 | 57 | 70 | 89 | 114 | 330 | 1,013 | 1,809 | 2,830 | 4,168 | 5,970 | 8,311 |
| *As a % of charging revenue* | *17.2%* | *16.6%* | *19.4%* | *14.3%* | *26.2%* | *5.9%* | *12.1%* | *14.4%* | *9.2%* | *12.6%* | *14.9%* | *8.8%* | *11.1%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* |
| Cost of product sales | 371 | 245 | 237 | 64 | 39 | 64 | 260 | 426 | 213 | 88 | 246 | 414 | 961 | 416 | 390 | 491 | 613 | 1,910 | 1,531 | 1,484 | 1,435 | 1,391 | 1,349 | 1,313 |
| *As a % of product sales* | *46.1%* | *44.5%* | *48.0%* | *46.8%* | *27.5%* | *61.8%* | *272.2%* | *89.3%* | *206.7%* | *31.1%* | *77.1%* | *272.8%* | *112.3%* | *65.0%* | *60.0%* | *55.0%* | *50.0%* | *56.0%* | *45.0%* | *45.0%* | *45.0%* | *45.0%* | *45.0%* | *45.0%* |
| Network costs | 461 | 502 | 303 | 67 | 77 | 74 | 60 | 279 | 77 | 86 | 48 | 44 | 255 | 121 | 85 | 105 | 133 | 444 | 1,250 | 1,673 | 2,094 | 2,313 | 2,945 | 4,100 |
| *As a % of network fees* | *257.0%* | *209.2%* | *134.3%* | *116.9%* | *137.9%* | *133.0%* | *82.8%* | *115.2%* | *103.7%* | *113.0%* | *60.0%* | *61.8%* | *84.7%* | *110.0%* | *108.0%* | *106.0%* | *104.0%* | *106.8%* | *100.0%* | *75.0%* | *60.0%* | *45.0%* | *40.0%* | *40.0%* |
| Warranty and repairs and maintenance | 671 | 346 | (33) | 64 | 86 | 122 | (10) | 262 | 89 | 84 | 152 | 126 | 451 | 17 | 20 | 23 | 29 | 90 | 91 | 97 | 104 | 114 | 112 | 112 |
| *As a % of warranty revenue* | *813.8%* | *254.1%* | *(24.6%)* | *209.6%* | *253.3%* | *485.9%* | *(48.7%)* | *238.9%* | *538.4%* | *433.2%* | *1812.1%* | *1432.7%* | *850.6%* | *145.0%* | *140.0%* | *130.0%* | *130.0%* | *134.8%* | *105.0%* | *90.0%* | *80.0%* | *80.0%* | *71.6%* | *65.1%* |
| Host provider fees | 327 | 459 | 337 | 108 | 97 | 92 | 78 | 375 | 82 | 81 | 111 | 146 | 420 | 148 | 149 | 151 | 152 | 600 | 618 | 637 | 656 | 676 | 696 | 717 |
| Depreciation and amortization | 847 | 806 | 380 | 78 | 75 | 70 | 37 | 260 | 32 | 25 | 39 | 32 | 128 | 31 | 32 | 24 | 24 | 111 | 108 | 149 | 208 | 289 | 405 | 572 |
| **Total Cost of Revenues** | **2,862** | **2,814** | **1,455** | **424** | **454** | **440** | **466** | **1,784** | **523** | **401** | **643** | **799** | **2,367** | **790** | **746** | **884** | **1,066** | **3,486** | **4,611** | **5,849** | **7,326** | **8,951** | **11,478** | **15,126** |
| *% of Revenue* | *72.3%* | *84.6%* | *58.2%* | *71.2%* | *72.7%* | *80.5%* | *50.7%* | *66.4%* | *90.7%* | *56.1%* | *84.1%* | *113.9%* | *85.8%* | *66.4%* | *59.2%* | *53.5%* | *48.7%* | *55.4%* | *39.3%* | *32.5%* | *28.2%* | *24.5%* | *22.6%* | *21.9%* |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Gross Profit / (Loss)** | **1,096** | **512** | **1,046** | **172** | **171** | **107** | **453** | **902** | **54** | **315** | **121** | **(97)** | **392** | **400** | **515** | **770** | **1,124** | **2,809** | **7,122** | **12,125** | **18,664** | **27,567** | **39,233** | **54,055** |
| *Gross Margin (%)* | *27.7%* | *15.4%* | *41.8%* | *28.8%* | *27.3%* | *19.5%* | *49.3%* | *33.6%* | *9.3%* | *43.9%* | *15.9%* | *(13.9%)* | *14.2%* | *33.6%* | *40.8%* | *46.5%* | *51.3%* | *44.6%* | *60.7%* | *67.5%* | *71.8%* | *75.5%* | *77.4%* | *78.1%* |
| *Gross Profit Growth Y/Y (%)* | *NA* | *(53.3%)* | *104.1%* | *5.3%* | *19.5%* | *(64.6%)* | *3.4%* | *(13.7%)* | *(68.6%)* | *84.2%* | *13.6%* | *NA* | *(56.5%)* | *641.2%* | *63.8%* | *534.7%* | *NA* | *615.8%* | *153.5%* | *70.3%* | *53.9%* | *47.7%* | *42.3%* | *37.8%* |
| *Gross Profit Growth Q/Q (%)* | | | | *(60.8%)* | *(0.6%)* | *(37.5%)* | *324.4%* | | *(88.1%)* | *482.9%* | *(61.5%)* | *NA* | | *NA* | *28.9%* | *49.3%* | *46.1%* | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | | | | | | | | | | | | | | | |
| Compensation | 8,200 | 4,880 | 5,982 | 3,689 | 1,131 | 2,843 | 2,060 | 9,723 | 1,603 | 1,674 | 1,727 | 1,746 | 6,751 | 1,772 | 1,799 | 1,825 | 1,853 | 7,249 | 7,684 | 8,222 | 8,797 | 9,413 | 10,072 | 10,777 |
| *% of Revenue* | *207.2%* | *146.7%* | *239.2%* | *619.0%* | *181.2%* | *519.8%* | *224.2%* | *361.9%* | *277.7%* | *233.9%* | *226.0%* | *248.9%* | *244.7%* | *148.9%* | *142.5%* | *110.4%* | *84.6%* | *115.2%* | *65.5%* | *45.7%* | *33.8%* | *25.8%* | *19.9%* | *15.6%* |
| *Growth (y-y)* | *NA* | *(40.5%)* | *22.6%* | *269.8%* | *(43.8%)* | *163.1%* | *9.0%* | *62.5%* | *(56.5%)* | *48.0%* | *(39.2%)* | *(15.3%)* | *(30.6%)* | *10.5%* | *7.4%* | *5.7%* | *6.1%* | *7.4%* | *6.0%* | *7.0%* | *7.0%* | *7.0%* | *7.0%* | *7.0%* |
| *Growth (q-q)* | | | | *95.2%* | *(69.3%)* | *151.3%* | *(27.5%)* | | *(22.2%)* | *4.4%* | *3.2%* | *1.1%* | | *1.5%* | *1.5%* | *1.5%* | *1.5%* | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| General and administrative | 2,553 | 1,394 | 1,282 | 101 | 381 | 467 | 428 | 1,377 | 257 | 485 | 456 | 718 | 1,916 | 502 | 508 | 514 | 520 | 2,044 | 2,147 | 2,243 | 2,333 | 2,426 | 2,523 | 2,624 |
| *% of Revenue* | *64.5%* | *41.9%* | *51.3%* | *17.0%* | *61.1%* | *85.4%* | *46.5%* | *51.3%* | *44.5%* | *67.8%* | *59.6%* | *102.4%* | *69.4%* | *42.2%* | *40.3%* | *31.1%* | *23.8%* | *32.5%* | *18.3%* | *12.5%* | *9.0%* | *6.6%* | *5.0%* | *3.8%* |
| *Growth (y-y)* | *NA* | *NA* | *(8.0%)* | *(67.8%)* | *60.0%* | *110.0%* | *92.3%* | *7.4%* | *154.2%* | *27.2%* | *(2.4%)* | *67.9%* | *39.1%* | *95.2%* | *4.7%* | *12.8%* | *(27.5%)* | *6.7%* | *5.0%* | *4.5%* | *4.0%* | *4.0%* | *4.0%* | *4.0%* |
| *Growth (q-q)* | | | | *(54.5%)* | *276.9%* | *22.5%* | *(8.4%)* | | *(39.9%)* | *88.6%* | *(6.0%)* | *57.5%* | | *(30.1%)* | *1.2%* | *1.2%* | *1.2%* | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Other operating expenses | 1,663 | 1,452 | 905 | 184 | 493 | 320 | 418 | 1,414 | 509 | 539 | 726 | 423 | 2,197 | 611 | 635 | 661 | 687 | 2,595 | 2,724 | 2,833 | 2,947 | 3,064 | 3,187 | 3,315 |
| *% of Revenue* | *42.0%* | *43.6%* | *36.2%* | *30.9%* | *79.0%* | *58.4%* | *45.4%* | *52.6%* | *88.1%* | *75.3%* | *95.0%* | *60.3%* | *79.6%* | *51.4%* | *50.4%* | *40.0%* | *31.4%* | *41.2%* | *23.2%* | *15.8%* | *11.3%* | *8.4%* | *6.3%* | *4.8%* |
| *Growth (y-y)* | *NA* | *(12.7%)* | *(37.7%)* | *(24.3%)* | *133.9%* | *40.2%* | *87.1%* | *56.3%* | *176.6%* | *9.3%* | *127.2%* | *1.4%* | *55.4%* | *20.1%* | *17.9%* | *(9.0%)* | *62.4%* | *18.1%* | *5.0%* | *4.0%* | *4.0%* | *4.0%* | *4.0%* | *4.0%* |
| *Growth (q-q)* | | | | *(17.6%)* | *168.0%* | *(35.2%)* | *30.7%* | | *21.9%* | *5.9%* | *34.8%* | *(41.7%)* | | *44.4%* | *4.0%* | *4.0%* | *4.0%* | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Lease termination costs | - | - | 300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *% of Revenue* | *0.0%* | *0.0%* | *12.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *Growth (y-y)* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *Growth (q-q)* | | | | *NA* | *NA* | *NA* | *NA* | | *NA* | *NA* | *NA* | *NA* | | *NA* | *0.0%* | *0.0%* | *0.0%* | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total operating expenses** | **12,416** | **7,725** | **8,468** | **3,974** | **2,006** | **3,629** | **2,906** | **12,514** | **2,369** | **2,698** | **2,909** | **2,887** | **10,864** | **2,885** | **2,942** | **3,000** | **3,060** | **11,888** | **12,555** | **13,298** | **14,077** | **14,904** | **15,782** | **16,716** |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Profit / (Loss) from operations (EBIT)** | **(11,320)** | **(7,213)** | **(7,423)** | **(3,802)** | **(1,835)** | **(3,523)** | **(2,452)** | **(11,612)** | **(2,315)** | **(2,383)** | **(2,788)** | **(2,984)** | **(10,471)** | **(2,485)** | **(2,427)** | **(2,231)** | **(1,936)** | **(9,079)** | **(5,433)** | **(1,173)** | **4,588** | **12,663** | **23,451** | **37,339** |
| *EBIT Margin (%)* | *(286.0%)* | *(216.9%)* | *(296.9%)* | *(638.0%)* | *(293.8%)* | *(644.2%)* | *(266.8%)* | *(432.3%)* | *(401.0%)* | *(332.9%)* | *(364.7%)* | *(425.4%)* | *(379.5%)* | *(208.9%)* | *(192.3%)* | *(134.9%)* | *(88.4%)* | *(144.2%)* | *(46.3%)* | *(6.5%)* | *17.7%* | *34.7%* | *46.2%* | *54.0%* |
| *EBIT Growth Y/Y (%)* | | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *176.0%* | *85.2%* | *59.2%* |
| *EBIT Growth Q/Q (%)* | | | | *NA* | *NA* | *NA* | *NA* | | *NA* | *NA* | *NA* | *NA* | | *NA* | *NA* | *NA* | *NA* | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Total depreciation and amortization | 935 | 862 | 413 | 82 | 88 | 120 | 71 | 361 | 69 | 46 | 95 | 207 | 417 | 72 | 73 | 74 | 76 | 296 | 343 | 439 | 597 | 835 | 1,180 | 1,666 |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | **(10,384)** | **(6,351)** | **(7,010)** | **(3,720)** | **(1,747)** | **(3,402)** | **(2,382)** | **(11,251)** | **(2,246)** | **(2,337)** | **(2,694)** | **(2,777)** | **(10,054)** | **(2,413)** | **(2,353)** | **(2,156)** | **(1,860)** | **(8,783)** | **(5,090)** | **(733)** | **5,185** | **13,498** | **24,631** | **39,005** |
| *EBITDA Margin (%)* | *(262.4%)* | *(191.0%)* | *(280.4%)* | *(624.2%)* | *(279.8%)* | *(622.2%)* | *(259.2%)* | *(418.8%)* | *(389.0%)* | *(326.5%)* | *(352.3%)* | *(395.9%)* | *(364.4%)* | *(202.8%)* | *(186.5%)* | *(130.4%)* | *(84.9%)* | *(139.5%)* | *(43.4%)* | *(4.1%)* | *19.9%* | *37.0%* | *48.6%* | *56.4%* |
| *EBITDA Growth Y/Y (%)* | | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *160.3%* | *82.5%* | *58.4%* |
| *EBITDA Growth Q/Q (%)* | | | | *NA* | *NA* | *NA* | *NA* | | *NA* | *NA* | *NA* | *NA* | | *NA* | *NA* | *NA* | *NA* | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest expense | (83) | (256) | (946) | (105) | (9) | - | 7 | (106) | 16 | 22 | 16 | 19 | 73 | (9) | (9) | (9) | (9) | (34) | (34) | (34) | (34) | (34) | (34) | (34) |
| Interest expense - related party share transfer | - | - | - | (785) | - | - | - | (785) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amortization of discount on convertible debt | (63) | (962) | (2,285) | (529) | - | - | - | (529) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on disposal of property and equipment | 82 | (18) | (1) | - | (13) | - | 13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on settlement of accounts payable, net | 61 | 841 | 23 | 920 | - | - | 52 | 973 | 53 | 108 | 93 | 20 | 274 | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on settlement reserve | - | - | (12,981) | (128) | - | - | - | (128) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in fair value of derivative and other accrued liabilities | 3,263 | 727 | (138) | 3,025 | 623 | 1,350 | 95 | 5,093 | (55) | (35) | (1) | 26 | (65) | - | - | - | - | - | - | - | - | - | - | - |
| Change in Fair Value of Investments | - | - | - | - | - | - | (162) | (162) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on settlement of liabilities for equity | 209 | - | - | (2,192) | - | - | 55 | (2,137) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on deconsolidation of 350 Green | - | - | (97) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on settlement of liabilities to JMJ for equity | - | - | - | 5,800 | - | - | - | 5,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non-compliance penalty for SEC registration requirement | (229) | (239) | (73) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in fair value of FGI warrant liabilities | - | - | (43,872) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loss on inducement in exchange for warrants | - | - | (7,571) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investor warrant expense | (276) | (7) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release from obligation to U.S. Department of Energy | 1,834 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain on extinguishment of derivative liabilities | - | - | - | - | - | - | 24 | 24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on settlement of debt | - | - | - | - | - | - | - | - | 310 | - | - | - | 310 | - | - | - | - | - | - | - | - | - | - | - |
| Non-compliance penalty for delinquent regular SEC filings | (1,722) | (572) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | 123 | 147 | 98 | 52 | 57 | 25 | 232 | - | - | - | - | - | - | - | - | - | - | - |
| **Total other income (expense), net** | **3,075** | **(486)** | **(67,941)** | **6,006** | **602** | **1,374** | **209** | **8,191** | **422** | **146** | **165** | **90** | **823** | **(9)** | **(9)** | **(9)** | **(9)** | **(34)** | **(34)** | **(34)** | **(34)** | **(34)** | **(34)** | **(34)** |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Profit / (Loss) before taxes** | **(8,245)** | **(7,699)** | **(75,363)** | **2,204** | **(1,233)** | **(2,149)** | **(2,244)** | **(3,421)** | **(1,894)** | **(2,237)** | **(2,623)** | **(2,894)** | **(9,648)** | **(2,494)** | **(2,435)** | **(2,239)** | **(1,945)** | **(9,113)** | **(5,467)** | **(1,207)** | **4,553** | **12,629** | **23,417** | **37,305** |
| Income tax expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (956) | (2,652) | (4,918) | (7,834) |
| **Consolidated Net Profit / (loss)** | **(8,245)** | **(7,699)** | **(75,363)** | **2,204** | **(1,233)** | **(2,149)** | **(2,244)** | **(3,421)** | **(1,894)** | **(2,237)** | **(2,623)** | **(2,894)** | **(9,648)** | **(2,494)** | **(2,435)** | **(2,239)** | **(1,945)** | **(9,113)** | **(5,467)** | **(1,207)** | **3,597** | **9,977** | **18,499** | **29,471** |
| *Profit Margin (%)* | *(208.3%)* | *(231.5%)* | *(3014.1%)* | *369.9%* | *(197.4%)* | *(392.9%)* | *(244.2%)* | *(127.4%)* | *(328.0%)* | *(312.5%)* | *(343.1%)* | *(412.6%)* | *(349.7%)* | *(209.6%)* | *(193.0%)* | *(135.4%)* | *(88.8%)* | *(144.8%)* | *(46.6%)* | *(6.7%)* | *13.8%* | *27.3%* | *36.5%* | *42.6%* |
| *Profit Growth Y/Y (%)* | | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *177.3%* | *85.4%* | *59.3%* |
| *Profit Growth Q/Q (%)* | | | | *(91.5%)* | *NA* | *NA* | *NA* | | *NA* | *NA* | *NA* | *NA* | | *NA* | *NA* | *NA* | *NA* | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| *Dividend attributable to Series C shareholders* | *(950)* | *(1,469)* | *(4,267)* | *(608)* | *-* | *-* | *608* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| *Deemed dividend* | *-* | *-* | *-* | *(23,459)* | *-* | *-* | *-* | *(23,459)* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| **Net Profit / (Loss) Attributable to Common Shareholders** | **(9,585)** | **(9,168)** | **(79,631)** | **(21,863)** | **(1,233)** | **(2,149)** | **(1,636)** | **(26,880)** | **(1,894)** | **(2,237)** | **(2,623)** | **(2,894)** | **(9,648)** | **(2,494)** | **(2,435)** | **(2,239)** | **(1,945)** | **(9,113)** | **(5,467)** | **(1,207)** | **3,597** | **9,977** | **18,499** | **29,471** |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Basic and diluted (loss) per common share (US$) | (0.12) | (3.17) | (25.95) | (2.58) | (0.05) | (0.09) | (0.06) | (1.30) | (0.07) | (0.09) | (0.10) | (0.11) | (0.37) | (0.09) | (0.09) | (0.07) | (0.06) | (0.30) | (0.17) | (0.04) | 0.09 | 0.24 | 0.44 | 0.71 |
| Basic and diluted weighted number of outstanding shares (in '000) | 79,029 | 2,895 | 3,068 | 8,472 | 23,229 | 24,868 | 26,100 | 20,667 | 26,171 | 26,234 | 26,243 | 26,302 | 26,237 | 27,965 | 27,965 | 32,965 | 32,965 | 30,465 | 32,965 | 32,965 | 41,576 | 41,576 | 41,576 | 41,576 |

Source: H. C. Wainwright & Co. estimates.

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:47 PM

Blink Charging Co.                                                                                                April 6, 2020

## Important Disclaimers

This material is confidential and intended for use by Institutional Accounts as defined in FINRA Rule 4512(c). It may also be privileged or otherwise protected by work product immunity or other legal rules. If you have received it by mistake, please let us know by e-mail reply to unsubscribe@hcwresearch.com and delete it from your system; you may not copy this message or disclose its contents to anyone. The integrity and security of this message cannot be guaranteed on the Internet.

**H.C. WAINWRIGHT & CO, LLC RATING SYSTEM:** H.C. Wainwright employs a three tier rating system for evaluating both the potential return and risk associated with owning common equity shares of rated firms. The expected return of any given equity is measured on a RELATIVE basis of other companies in the same sector. The price objective is calculated to estimate the potential movements in price that a given equity could reach provided certain targets are met over a defined time horizon. Price objectives are subject to external factors including industry events and market volatility.

**RETURN ASSESSMENT**

**Market Outperform (Buy):** The common stock of the company is expected to outperform a passive index comprised of all the common stock of companies within the same sector.

**Market Perform (Neutral):** The common stock of the company is expected to mimic the performance of a passive index comprised of all the common stock of companies within the same sector.

**Market Underperform (Sell):** The common stock of the company is expected to underperform a passive index comprised of all the common stock of companies within the same sector.



**Rating and Price Target History for: Blink Charging Co. (BLNK-US) as of 04-03-2020**

| Related Companies Mentioned in this Report as of Apr/03/2020 | | | | | |
|---|---|---|---|---|---|
| Company | Ticker | H.C. Wainwright Rating | 12 Month Price Target | Price | Market Cap |
| Blink Charging Co. | BLNK | Buy | $5.00 | $1.54 | $41 |

Investment Banking Services include, but are not limited to, acting as a manager/co-manager in the underwriting or placement of securities, acting as financial advisor, and/or providing corporate finance or capital markets-related services to a company or one of its affiliates or subsidiaries within the past 12 months.

| Distribution of Ratings Table as of April 3, 2020 | | | | |
|---|---|---|---|---|
| | | | IB Service/Past 12 Months | |
| Ratings | Count | Percent | Count | Percent |
| Buy | 376 | 90.82% | 126 | 33.51% |
| Neutral | 35 | 8.45% | 6 | 17.14% |
| Sell | 0 | 0.00% | 0 | 0.00% |
| Under Review | 3 | 0.72% | 3 | 100.00% |

H.C. Wainwright & Co, LLC (the "Firm") is a member of FINRA and SIPC and a registered U.S. Broker-Dealer.

I, Sameer Joshi and Amit Dayal , certify that 1) all of the views expressed in this report accurately reflect my personal views about any and all subject securities or issuers discussed; and 2) no part of my compensation was, is, or will be directly or indirectly related to the specific recommendation or views expressed in this research report; and 3) neither myself nor any members of my household is an officer, director or advisory board member of these companies.

None of the research analysts or the research analyst's household has a financial interest in the securities of Blink Charging Co. (including, without limitation, any option, right, warrant, future, long or short position).

As of March 31, 2020 neither the Firm nor its affiliates beneficially own 1% or more of any class of common equity securities of Blink Charging Co..

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:47 PM

Blink Charging Co.                                                                                                    April 6, 2020

Neither the research analyst nor the Firm knows or has reason to know of any other material conflict of interest at the time of publication of this research report.

The research analyst principally responsible for preparation of the report does not receive compensation that is based upon any specific investment banking services or transaction but is compensated based on factors including total revenue and profitability of the Firm, a substantial portion of which is derived from investment banking services.

The firm or its affiliates received compensation from Blink Charging Co. for non-investment banking services in the previous 12 months.

The Firm or its affiliates did not receive compensation from Blink Charging Co. for investment banking services within twelve months before, but will seek compensation from the companies mentioned in this report for investment banking services within three months following publication of the research report.

The Firm does not make a market in Blink Charging Co. as of the date of this research report.

The securities of the company discussed in this report may be unsuitable for investors depending on their specific investment objectives and financial position. Past performance is no guarantee of future results. This report is offered for informational purposes only, and does not constitute an offer or solicitation to buy or sell any securities discussed herein in any jurisdiction where such would be prohibited. This research report is not intended to provide tax advice or to be used to provide tax advice to any person. Electronic versions of H.C. Wainwright & Co., LLC research reports are made available to all clients simultaneously. No part of this report may be reproduced in any form without the expressed permission of H.C. Wainwright & Co., LLC. Additional information available upon request.

H.C. Wainwright & Co., LLC does not provide individually tailored investment advice in research reports. This research report is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of any specific person. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this research report.

H.C. Wainwright & Co., LLC's and its affiliates' salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies that reflect opinions that are contrary to the opinions expressed in this research report.

H.C. Wainwright & Co., LLC and its affiliates, officers, directors, and employees, excluding its analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives (including options and warrants) thereof of covered companies referred to in this research report.

The information contained herein is based on sources which we believe to be reliable but is not guaranteed by us as being accurate and does not purport to be a complete statement or summary of the available data on the company, industry or security discussed in the report. All opinions and estimates included in this report constitute the analyst's judgment as of the date of this report and are subject to change without notice.

Securities and other financial instruments discussed in this research report: may lose value; are not insured by the Federal Deposit Insurance Corporation; and are subject to investment risks, including possible loss of the principal amount invested.

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:47 PM

# Exhibit C

**H.C.WAINWRIGHT&CO.**

**Earnings Update**
Clean Technology

**May 18, 2020**

## Blink Charging Co. (BLNK)
## Rating: Buy

Sameer Joshi
212-356-0538
sj@hcwresearch.com

Amit Dayal
212-356-0517
adayal@hcwresearch.com

### International Expansion Continues; 1Q20 Results Overview

| Stock Data | 05/15/2020 |
|---|---|
| Price | $1.67 |
| Exchange | NASDAQ |
| Price Target | $5.00 |
| 52-Week High | $3.40 |
| 52-Week Low | $1.25 |
| Enterprise Value (M) | $44 |
| Market Cap (M) | $47 |
| Shares Outstanding (M) | 28.1 |
| 3 Month Avg Volume | 551,414 |
| Short Interest (M) | 1.71 |

| Balance Sheet Metrics | |
|---|---|
| Cash (M) | $3.3 |
| Total Debt (M) | $0.0 |
| Total Cash/Share | $0.12 |

| EPS Diluted | | | |
|---|---|---|---|
| Full Year - Dec | 2019A | 2020E | 2021E |
| 1Q | (0.07) | (0.11)A | -- |
| 2Q | (0.09) | (0.10) | -- |
| 3Q | (0.10) | (0.08) | -- |
| 4Q | (0.11) | (0.07) | -- |
| FY | (0.37) | (0.36) | (0.22) |

| Revenue ($M) | | | |
|---|---|---|---|
| Full Year - Dec | 2019A | 2020E | 2021E |
| 1Q | 0.6 | 1.3A | -- |
| 2Q | 0.7 | 1.3 | -- |
| 3Q | 0.8 | 1.7 | -- |
| 4Q | 0.7 | 2.2 | -- |
| FY | 2.8 | 6.4 | 11.7 |



**1Q20 results overview.** On May 13, 2020, Blink announced its 1Q20 results with revenues of $1.3M compared to $577K in 1Q19 (125.0% YoY increase). Revenues from company-owned charging stations were lower at $320K during 1Q20, compared to $325K in 1Q19. The main driver of revenue growth was Product sales that were $777K compared to $103K in 1Q19. Gross profit for the quarter was $309K, or 23.8% of revenues, compared to $54K, or 9.3% of revenues in 1Q19. Net loss for the quarter was $3.0M or $0.11 per share, compared to $1.9M or $0.07 per share during 1Q19. The company ended the quarter with $3.3M in cash. Since the close of the quarter, the company has entered into a $20M at-the-market offering.

**Key takeaways.** It was encouraging seeing robust product revenues of $777K during the quarter, which increased 412% QoQ and 653% YoY. Contributing to this growth included sales to international locations with 28 deployments in Israel, 96 Level 2 and five DCFC deployments in the Dominican Republic, and four DCFC deployments in Greece. The company's seems to be executing well on its strategy of pushing for international expansion while accelerating U.S. based deployments. As a reminder to investors, Blink expects further expansion into Panama during 2020, leveraging from its presence in Dominican Republic. We continue to believe that the company is well positioned to capitalize on the global trend toward EVs and has made forays into geographically diverse regions with its: (1) relationship with Eunice Energy Group (EEG) in Greece, where Blink has deployed 48 charging ports, with plans to expand into other EU countries; (2) partnership with Carasso Motors in Israel, where the company has deployed 20 Blink EV charging stations, with more planned during 2020; and (3) multi-year agreement in Chile with ElectroChile SpA, for joint promotion and deployment of the Blink IQ 200 Level 2 EV charging equipment across that country. We believe that the company's strategy of deploying multi-port charging stations should result in lower cost per port, and improve gross margins. We continue to believe that Blink's: (1) installed base; (2) strategic partnerships; and (3) flexible business model, positions the company strongly to be a leader in the EV charging infrastructure space. The company has been deemed an essential service and is continuing its operations. We had already adjusted our estimates to reflect the COVID-19 headwinds in our last note published on April 6, 2020, and are not making any more adjustments to our topline projections at this time.

---

For definitions and the distribution of analyst ratings, analyst certifications, and other disclosures, please refer to pages 4 - 5 of this report.

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:48 PM

Blink Charging Co.                                                                                                    May 18, 2020

**Maintain Buy.** We believe that investors seeking access to the EV charging space should find Blink's market position attractive. The company has capitalized on its early-mover advantage by executing a strategy of executing long-term contracts with property partners, and offering flexible payment plans to customers. In our opinion, the company's Blink Network, with over 14,000 charging locations, offers the company a competitive advantage. We are expecting topline revenues of $6.4M in 2020, which we are projecting to grow to $69.2M in 2026, at a six-year CAGR of approximately 48.7%. We are projecting operating costs to grow at a six-year CAGR of 5.9%, from $13.7M in 2020 to $19.3M in 2026. We arrive at our price target of $5.00 for BLNK based on a DCF analysis that uses a discount rate of approximately 11.0%, derived from the company's weighted average cost of capital (WACC).

**Risks.** (1) Macroeconomic risk; (2) execution risk; (3) regulatory risk; (4) dilution risk; and (5) commodity price risk.

H.C. WAINWRIGHT & CO. EQUITY RESEARCH                                                                                         2

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:48 PM

**Blink Charging Co.**  May 18, 2020

| BLNK Income Statement (US$'000) Particulars | 2015A | 2016A | 2017A | 2018A | Mar '19A | Jun '19A | Sept '19A | Dec '19A | 2019A | Mar '20A | Jun '20E | Sept '20E | Dec '20E | 2020E | 2021E | 2022E | 2023E | 2024E | 2025E | 2026E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charging service revenue - company-owned charging stations | 1074 | 1144 | 1187 | 1265 | 325 | 295 | 318 | 421 | 1,359 | 320 | 470 | 591 | 759 | 2,139 | 6,754 | 12,059 | 18,864 | 27,786 | 39,799 | 55,407 |
| Product sales | 805 | 1127 | 495 | 477 | 103 | 282 | 319 | 152 | 856 | 777 | 649 | 893 | 1,226 | 3,546 | 3,403 | 3,298 | 3,188 | 3,091 | 2,999 | 2,918 |
| Network fees | 179 | 245 | 225 | 242 | 74 | 76 | 80 | 71 | 302 | 56 | 79 | 99 | 128 | 362 | 1,250 | 2,231 | 3,490 | 5,140 | 7,363 | 10,250 |
| Warranty revenue | 83 | 136 | 134 | 110 | 17 | 19 | 8 | 9 | 53 | 8 | 14 | 18 | 23 | 63 | 87 | 108 | 130 | 143 | 157 | 173 |
| Grant and rebate revenue | 1169 | 333 | 121 | 75 | 7 | 7 | 5 | 5 | 22 | 5 | 8 | 8 | 8 | 29 | 35 | 39 | 43 | 47 | 52 | 57 |
| Other | 648 | 342 | 338 | 518 | 52 | 37 | 34 | 44 | 167 | 134 | 41 | 43 | 46 | 264 | 204 | 240 | 276 | 310 | 341 | 375 |
| **Total Revenue** | **3,958** | **3,326** | **2,500** | **2,686** | **577** | **716** | **764** | **701** | **2,759** | **1,299** | **1,262** | **1,653** | **2,190** | **6,404** | **11,733** | **17,975** | **25,991** | **36,517** | **50,711** | **69,180** |
| *Revenue Growth Y/Y (%)* | *NA* | *(16.0%)* | *(24.8%)* | *7.4%* | *(3.1%)* | *14.6%* | *39.8%* | *(23.7%)* | *2.7%* | *125.0%* | *76.3%* | *116.3%* | *212.2%* | *132.1%* | *83.2%* | *53.2%* | *44.6%* | *40.5%* | *38.9%* | *36.4%* |
| *Revenue Growth Q/Q (%)* | | | | | *(37.2%)* | *24.0%* | *6.8%* | *(8.2%)* | | *85.2%* | *(2.9%)* | *31.0%* | *32.4%* | | | | | | | |
| | | | | | | | | | | *653.3%* | | | | | | | | | | |
| Cost of charging services - company-owned charging stations | 184 | 189 | 230 | 182 | 30 | 37 | 47 | 37 | 151 | 30 | 70 | 89 | 114 | 303 | 1,013 | 1,809 | 2,830 | 4,168 | 5,970 | 8,311 |
| *As a % of charging revenue* | *17.2%* | *16.6%* | *19.4%* | *14.4%* | *9.2%* | *12.6%* | *14.9%* | *8.8%* | *11.1%* | *9.3%* | *15.0%* | *15.0%* | *15.0%* | *14.1%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* |
| Cost of product sales | 371 | 502 | 237 | 426 | 213 | 88 | 246 | 414 | 961 | 604 | 390 | 491 | 613 | 2,098 | 1,531 | 1,484 | 1,435 | 1,391 | 1,349 | 1,313 |
| *As a % of product sales* | *46.1%* | *44.5%* | *48.0%* | *89.3%* | *206.7%* | *31.1%* | *77.1%* | *272.8%* | *112.3%* | *77.7%* | *60.0%* | *55.0%* | *50.0%* | *59.2%* | *45.0%* | *45.0%* | *45.0%* | *45.0%* | *45.0%* | *45.0%* |
| Network costs | 461 | 511 | 303 | 279 | 77 | 86 | 48 | 44 | 255 | 75 | 85 | 105 | 133 | 399 | 1,250 | 1,673 | 2,094 | 2,313 | 2,945 | 4,100 |
| *As a % of network fees* | *257.0%* | *209.2%* | *134.3%* | *115.2%* | *103.7%* | *113.0%* | *60.0%* | *61.8%* | *84.7%* | *135.7%* | *108.0%* | *106.0%* | *104.0%* | *110.3%* | *100.0%* | *75.0%* | *60.0%* | *45.0%* | *40.0%* | *40.0%* |
| Warranty and repairs and maintenance | 671 | 346 | (33) | 262 | 89 | 84 | 152 | 126 | 451 | 115 | 20 | 23 | 29 | 188 | 91 | 97 | 104 | 114 | 112 | 112 |
| *As a % of warranty revenue* | *813.8%* | *254.1%* | *(24.6%)* | *238.9%* | *538.4%* | *433.2%* | *1812.1%* | *1432.7%* | *850.6%* | *1425.7%* | *140.0%* | *130.0%* | *130.0%* | *297.8%* | *105.0%* | *90.0%* | *80.0%* | *80.0%* | *71.6%* | *65.1%* |
| Host provider fees | 327 | 459 | 337 | 375 | 82 | 81 | 111 | 146 | 420 | 85 | 86 | 87 | 88 | 347 | 357 | 368 | 379 | 390 | 402 | 414 |
| Depreciation and amortization | 847 | 806 | 380 | 260 | 32 | 25 | 39 | 32 | 128 | 81 | 32 | 26 | 26 | 165 | 123 | 170 | 245 | 334 | 470 | 665 |
| **Total Cost of Revenues** | **2,862** | **2,814** | **1,455** | **1,784** | **523** | **401** | **643** | **799** | **2,367** | **990** | **684** | **822** | **1,003** | **3,500** | **4,365** | **5,602** | **7,086** | **8,710** | **11,249** | **14,916** |
| *% of Revenue* | *72.3%* | *84.6%* | *58.2%* | *66.4%* | *90.7%* | *56.1%* | *84.1%* | *113.9%* | *85.8%* | *76.2%* | *54.2%* | *49.7%* | *45.8%* | *54.7%* | *37.2%* | *31.2%* | *27.3%* | *23.9%* | *22.2%* | *21.6%* |
| **Gross Profit / (Loss)** | **1,096** | **512** | **1,046** | **902** | **54** | **315** | **121** | **(97)** | **392** | **309** | **578** | **831** | **1,186** | **2,904** | **7,368** | **12,373** | **18,905** | **27,807** | **39,462** | **54,264** |
| *Gross Margin (%)* | *27.7%* | *15.4%* | *41.8%* | *33.6%* | *9.3%* | *43.9%* | *15.9%* | *(13.9%)* | *14.2%* | *23.8%* | *45.8%* | *50.3%* | *54.2%* | *45.3%* | *62.8%* | *68.8%* | *72.7%* | *76.1%* | *77.8%* | *78.4%* |
| *Gross Profit Growth Y/Y (%)* | *NA* | *(53.3%)* | *104.1%* | *(13.7%)* | *(68.6%)* | *84.2%* | *13.6%* | *NA* | *(56.5%)* | *472.2%* | *83.6%* | *585.7%* | *NA* | *640.1%* | *153.7%* | *67.9%* | *52.8%* | *47.1%* | *41.9%* | *37.5%* |
| *Gross Profit Growth Q/Q (%)* | | | | | *(88.1%)* | *482.9%* | *(61.5%)* | *NA* | | *NA* | *87.1%* | *44.0%* | *42.7%* | | | | | | | |
| *Operating Expenses:* | | | | | | | | | | | | | | | | | | | | |
| Compensation | 8,200 | 4,880 | 5,982 | 9,723 | 1,603 | 1,674 | 1,727 | 1,746 | 6,751 | 2,114 | 2,146 | 2,178 | 2,211 | 8,650 | 9,169 | 9,811 | 10,498 | 11,233 | 12,019 | 12,860 |
| *% of Revenue* | *207.2%* | *146.7%* | *239.2%* | *361.9%* | *277.7%* | *233.9%* | *226.0%* | *248.9%* | *244.7%* | *162.8%* | *170.1%* | *131.7%* | *101.0%* | *135.1%* | *78.1%* | *54.6%* | *40.4%* | *30.8%* | *23.7%* | *18.6%* |
| *Growth (y-y)* | *NA* | *(40.5%)* | *22.6%* | *62.5%* | *(56.5%)* | *48.0%* | *(39.2%)* | *(15.3%)* | *(30.6%)* | *31.9%* | *28.2%* | *26.1%* | *26.7%* | *28.1%* | *6.0%* | *7.0%* | *7.0%* | *7.0%* | *7.0%* | *7.0%* |
| *Growth (q-q)* | | | | | *(22.2%)* | *4.4%* | *3.2%* | *1.1%* | | *21.1%* | *1.5%* | *1.5%* | *1.5%* | | | | | | | |
| General and administrative | 2,553 | 1,394 | 1,282 | 1,377 | 257 | 485 | 456 | 718 | 1,916 | 646 | 654 | 661 | 669 | 2,630 | 2,762 | 2,886 | 3,002 | 3,122 | 3,247 | 3,376 |
| *% of Revenue* | *64.5%* | *41.9%* | *51.3%* | *51.3%* | *44.5%* | *67.8%* | *59.6%* | *102.4%* | *69.4%* | *49.7%* | *51.8%* | *40.0%* | *30.6%* | *41.1%* | *23.5%* | *16.1%* | *11.5%* | *8.5%* | *6.4%* | *4.9%* |
| *Growth (y-y)* | *NA* | *NA* | *(8.0%)* | *7.4%* | *154.2%* | *27.2%* | *(2.4%)* | *67.9%* | *39.1%* | *151.2%* | *34.8%* | *45.1%* | *(6.8%)* | *37.3%* | *5.0%* | *4.5%* | *4.0%* | *4.0%* | *4.0%* | *4.0%* |
| *Growth (q-q)* | | | | | *(39.9%)* | *88.6%* | *(6.0%)* | *57.5%* | | *(10.1%)* | *1.2%* | *1.2%* | *1.2%* | | | | | | | |
| Other operating expenses | 1,663 | 1,452 | 905 | 1,414 | 509 | 539 | 726 | 423 | 2,197 | 567 | 590 | 613 | 638 | 2,409 | 2,529 | 2,630 | 2,735 | 2,845 | 2,959 | 3,077 |
| *% of Revenue* | *42.0%* | *43.6%* | *36.2%* | *52.6%* | *88.1%* | *75.3%* | *95.0%* | *60.3%* | *79.6%* | *43.7%* | *46.8%* | *37.1%* | *29.1%* | *37.6%* | *21.6%* | *14.6%* | *10.5%* | *7.8%* | *5.8%* | *4.4%* |
| *Growth (y-y)* | *NA* | *(12.7%)* | *(37.7%)* | *56.3%* | *176.6%* | *9.3%* | *127.2%* | *1.4%* | *55.4%* | *11.5%* | *9.5%* | *(15.5%)* | *50.8%* | *9.6%* | *5.0%* | *4.0%* | *4.0%* | *4.0%* | *4.0%* | *4.0%* |
| *Growth (q-q)* | | | | | *21.9%* | *5.9%* | *34.8%* | *(41.7%)* | | *34.0%* | *4.0%* | *4.0%* | *4.0%* | | | | | | | |
| Lease termination costs | - | - | 300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *% of Revenue* | *0.0%* | *0.0%* | *12.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *Growth (y-y)* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *Growth (q-q)* | | | | | *NA* | *NA* | *NA* | *NA* | | *NA* | *0.0%* | *0.0%* | *0.0%* | | | | | | | |
| **Total operating expenses** | **12,416** | **7,725** | **8,468** | **12,514** | **2,369** | **2,698** | **2,909** | **2,887** | **10,864** | **3,328** | **3,390** | **3,453** | **3,518** | **13,689** | **14,460** | **15,327** | **16,235** | **17,199** | **18,224** | **19,314** |
| **Profit / (Loss) from operations (EBIT)** | **(11,320)** | **(7,213)** | **(7,423)** | **(11,612)** | **(2,315)** | **(2,383)** | **(2,788)** | **(2,984)** | **(10,471)** | **(3,019)** | **(2,812)** | **(2,622)** | **(2,332)** | **(10,785)** | **(7,092)** | **(2,954)** | **2,670** | **10,608** | **21,238** | **34,951** |
| *EBIT Margin (%)* | *(286.0%)* | *(216.9%)* | *(296.9%)* | *(432.3%)* | *(401.0%)* | *(332.9%)* | *(364.7%)* | *(425.4%)* | *(379.5%)* | *(232.4%)* | *(222.9%)* | *(158.6%)* | *(106.5%)* | *(168.4%)* | *(60.4%)* | *(16.4%)* | *10.3%* | *29.0%* | *41.9%* | *50.5%* |
| *EBIT Growth Y/Y (%)* | | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *297.3%* | *100.2%* | *64.6%* |
| *EBIT Growth Q/Q (%)* | | | | | *NA* | *NA* | *NA* | *NA* | | *NA* | *NA* | *NA* | *NA* | | | | | | | |
| Total depreciation and amortization | 935 | 862 | 413 | 361 | 69 | 46 | 95 | 207 | 417 | 146 | 73 | 74 | 76 | 370 | 342 | 439 | 596 | 834 | 1,179 | 1,665 |
| **EBITDA** | **(10,384)** | **(6,351)** | **(7,010)** | **(11,251)** | **(2,246)** | **(2,337)** | **(2,694)** | **(2,777)** | **(10,054)** | **(2,872)** | **(2,739)** | **(2,548)** | **(2,256)** | **(10,415)** | **(6,750)** | **(2,516)** | **3,266** | **11,442** | **22,417** | **36,615** |
| *EBITDA Margin (%)* | *(262.4%)* | *(191.0%)* | *(280.4%)* | *(418.8%)* | *(389.0%)* | *(326.5%)* | *(352.3%)* | *(395.9%)* | *(364.4%)* | *(221.2%)* | *(217.1%)* | *(154.1%)* | *(103.0%)* | *(162.6%)* | *(57.5%)* | *(14.0%)* | *12.6%* | *31.3%* | *44.2%* | *52.9%* |
| *EBITDA Growth Y/Y (%)* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *250.3%* | *95.9%* | *63.3%* |
| *EBITDA Growth Q/Q (%)* | | | | | *NA* | *NA* | *NA* | *NA* | | *NA* | *NA* | *NA* | *NA* | | | | | | | |
| Interest expense | (83) | (256) | (946) | (106) | 16 | 22 | 16 | 19 | 73 | 16 | (9) | (9) | (9) | (10) | (34) | (34) | (34) | (34) | (34) | (34) |
| Interest expense - related party share transfer | - | - | - | (785) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amortization of discount on convertible debt | (63) | (962) | (2,285) | (529) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on disposal of property and equipment | 82 | (18) | (1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on settlement of accounts payable, net | 61 | 841 | 23 | 973 | 53 | 108 | 93 | 20 | 274 | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on settlement reserve | - | - | (12,981) | (128) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in fair value of derivative and other accrued liabilities | 3,263 | 727 | (138) | 5,093 | (55) | (35) | (1) | 26 | (65) | 1 | - | - | - | 1 | - | - | - | - | - | - |
| Change in Fair Value of Investments | - | - | - | (162) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on settlement of liabilities for equity | 209 | - | - | (2,137) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on deconsolidation of 350 Green | - | - | (97) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on settlement of liabilities to JMJ for equity | - | - | - | 5,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non-compliance penalty for SEC registration requirement | (229) | (239) | (73) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in fair value of FGI warrant liabilities | - | - | (43,872) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loss on inducement in exchange for warrants | - | - | (7,571) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investor warrant expense | (276) | (7) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Release from obligation to U.S. Department of Energy | 1,834 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain on extinguishment of derivative liabilities | - | - | - | 24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain/(Loss) on settlement of debt | - | - | - | - | 310 | - | - | - | 310 | - | - | - | - | - | - | - | - | - | - | - |
| Non-compliance penalty for delinquent regular SEC filings | (1,722) | (572) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | 147 | 98 | 52 | 57 | 25 | 232 | 41 | - | - | - | 41 | - | - | - | - | - | - |
| **Total other income (expense), net** | **3,075** | **(486)** | **(67,941)** | **8,191** | **422** | **146** | **165** | **90** | **823** | **58** | **(9)** | **(9)** | **(9)** | **32** | **(34)** | **(34)** | **(34)** | **(34)** | **(34)** | **(34)** |
| **Profit / (Loss) before taxes** | **(8,245)** | **(7,699)** | **(75,363)** | **(3,421)** | **(1,894)** | **(2,237)** | **(2,623)** | **(2,894)** | **(9,648)** | **(2,961)** | **(2,821)** | **(2,630)** | **(2,341)** | **(10,753)** | **(7,127)** | **(2,989)** | **2,636** | **10,574** | **21,204** | **34,916** |
| Income tax expense | | | | | | | | | | | | | | | | | (554) | (2,220) | (4,453) | (7,332) |
| **Consolidated Net Profit / (loss)** | **(8,245)** | **(7,699)** | **(75,363)** | **(3,421)** | **(1,894)** | **(2,237)** | **(2,623)** | **(2,894)** | **(9,648)** | **(2,961)** | **(2,821)** | **(2,630)** | **(2,341)** | **(10,753)** | **(7,127)** | **(2,989)** | **2,082** | **8,353** | **16,751** | **27,584** |
| *Profit Margin (%)* | *(208.3%)* | *(231.5%)* | *(3014.1%)* | *(127.4%)* | *(328.0%)* | *(312.5%)* | *(343.1%)* | *(412.6%)* | *(349.7%)* | *(228.0%)* | *(223.6%)* | *(159.1%)* | *(106.9%)* | *(167.9%)* | *(60.7%)* | *(16.6%)* | *8.0%* | *22.9%* | *33.0%* | *39.9%* |
| *Profit Growth Y/Y (%)* | | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *301.1%* | *100.5%* | *64.7%* |
| *Profit Growth Q/Q (%)* | | | | | *NA* | *NA* | *NA* | *NA* | | *NA* | *NA* | *NA* | *NA* | | | | | | | |
| *Dividend attributable to Series C shareholders* | *(950)* | *(1,469)* | *(4,267)* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| *Deemed dividend* | *-* | *-* | *-* | *(23,459)* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| **Net Profit / (Loss) Attributable to Common Shareholders** | **(9,585)** | **(9,168)** | **(79,631)** | **(26,880)** | **(1,894)** | **(2,237)** | **(2,623)** | **(2,894)** | **(9,648)** | **(2,961)** | **(2,821)** | **(2,630)** | **(2,341)** | **(10,753)** | **(7,127)** | **(2,989)** | **2,082** | **8,353** | **16,751** | **27,584** |
| **Basic and diluted (loss) per common share (US$)** | **(0.12)** | **(3.17)** | **(25.95)** | **(1.30)** | **(0.07)** | **(0.09)** | **(0.10)** | **(0.11)** | **(0.37)** | **(0.11)** | **(0.10)** | **(0.08)** | **(0.07)** | **(0.36)** | **(0.22)** | **(0.09)** | **0.05** | **0.20** | **0.40** | **0.66** |
| Basic and diluted weighted number of outstanding shares (in '000) | 79,029 | 2,895 | 3,068 | 20,667 | 26,171 | 26,234 | 26,243 | 26,302 | 26,237 | 26,842 | 28,100 | 33,100 | 33,100 | 30,286 | 33,100 | 33,100 | 41,711 | 41,711 | 41,711 | 41,711 |

*Source: H. C. Wainwright & Co. estimates.*

H.C. WAINWRIGHT & CO. EQUITY RESEARCH

3

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:48 PM

Blink Charging Co.                                                                                                       May 18, 2020

## Important Disclaimers

This material is confidential and intended for use by Institutional Accounts as defined in FINRA Rule 4512(c). It may also be privileged or otherwise protected by work product immunity or other legal rules. If you have received it by mistake, please let us know by e-mail reply to unsubscribe@hcwresearch.com and delete it from your system; you may not copy this message or disclose its contents to anyone. The integrity and security of this message cannot be guaranteed on the Internet.

**H.C. WAINWRIGHT & CO, LLC RATING SYSTEM:** H.C. Wainwright employs a three tier rating system for evaluating both the potential return and risk associated with owning common equity shares of rated firms. The expected return of any given equity is measured on a RELATIVE basis of other companies in the same sector. The price objective is calculated to estimate the potential movements in price that a given equity could reach provided certain targets are met over a defined time horizon. Price objectives are subject to external factors including industry events and market volatility.

### RETURN ASSESSMENT
**Market Outperform (Buy):** The common stock of the company is expected to outperform a passive index comprised of all the common stock of companies within the same sector.

**Market Perform (Neutral):** The common stock of the company is expected to mimic the performance of a passive index comprised of all the common stock of companies within the same sector.

**Market Underperform (Sell):** The common stock of the company is expected to underperform a passive index comprised of all the common stock of companies within the same sector.



Rating and Price Target History for: Blink Charging Co. (BLNK-US) as of 05-15-2020

Investment Banking Services include, but are not limited to, acting as a manager/co-manager in the underwriting or placement of securities, acting as financial advisor, and/or providing corporate finance or capital markets-related services to a company or one of its affiliates or subsidiaries within the past 12 months.

| Distribution of Ratings Table as of May 15, 2020 | | | | |
|---|---|---|---|---|
| | | | IB Service/Past 12 Months | |
| Ratings | Count | Percent | Count | Percent |
| Buy | 387 | 90.85% | 129 | 33.33% |
| Neutral | 36 | 8.45% | 7 | 19.44% |
| Sell | 0 | 0.00% | 0 | 0.00% |
| Under Review | 3 | 0.70% | 3 | 100.00% |

H.C. Wainwright & Co, LLC (the "Firm") is a member of FINRA and SIPC and a registered U.S. Broker-Dealer.

I, Sameer Joshi and Amit Dayal , certify that 1) all of the views expressed in this report accurately reflect my personal views about any and all subject securities or issuers discussed; and 2) no part of my compensation was, is, or will be directly or indirectly related to the specific recommendation or views expressed in this research report; and 3) neither myself nor any members of my household is an officer, director or advisory board member of these companies.

None of the research analysts or the research analyst's household has a financial interest in the securities of Blink Charging Co. (including, without limitation, any option, right, warrant, future, long or short position).

As of April 30, 2020 neither the Firm nor its affiliates beneficially own 1% or more of any class of common equity securities of Blink Charging Co..

Neither the research analyst nor the Firm knows or has reason to know of any other material conflict of interest at the time of publication of this research report.

The research analyst principally responsible for preparation of the report does not receive compensation that is based upon any specific investment banking services or transaction but is compensated based on factors including total revenue and profitability of the Firm, a substantial portion of which is derived from investment banking services.

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:48 PM

Blink Charging Co.                                                                                                    May 18, 2020

The firm or its affiliates received compensation from Blink Charging Co. for non-investment banking services in the previous 12 months.

The Firm or its affiliates did not receive compensation from Blink Charging Co. for investment banking services within twelve months before, but will seek compensation from the companies mentioned in this report for investment banking services within three months following publication of the research report.

The Firm does not make a market in Blink Charging Co. as of the date of this research report.

The securities of the company discussed in this report may be unsuitable for investors depending on their specific investment objectives and financial position. Past performance is no guarantee of future results. This report is offered for informational purposes only, and does not constitute an offer or solicitation to buy or sell any securities discussed herein in any jurisdiction where such would be prohibited. This research report is not intended to provide tax advice or to be used to provide tax advice to any person. Electronic versions of H.C. Wainwright & Co., LLC research reports are made available to all clients simultaneously. No part of this report may be reproduced in any form without the expressed permission of H.C. Wainwright & Co., LLC. Additional information available upon request.

H.C. Wainwright & Co., LLC does not provide individually tailored investment advice in research reports. This research report is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of any specific person. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this research report.

H.C. Wainwright & Co., LLC's and its affiliates' salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies that reflect opinions that are contrary to the opinions expressed in this research report.

H.C. Wainwright & Co., LLC and its affiliates, officers, directors, and employees, excluding its analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives (including options and warrants) thereof of covered companies referred to in this research report.

The information contained herein is based on sources which we believe to be reliable but is not guaranteed by us as being accurate and does not purport to be a complete statement or summary of the available data on the company, industry or security discussed in the report. All opinions and estimates included in this report constitute the analyst's judgment as of the date of this report and are subject to change without notice.

Securities and other financial instruments discussed in this research report: may lose value; are not insured by the Federal Deposit Insurance Corporation; and are subject to investment risks, including possible loss of the principal amount invested.

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:48 PM

# Exhibit D



# HCW
## H.C.WAINWRIGHT&CO.

# First Take

**Blink Charging Co. (BLNK)**

June 12, 2020

Price: $2.29; Market Cap (M): $64;  *6/11/2020 Close*

Rating: Buy; Price Target: $5.00

Sameer Joshi - (212-356-0538) / sj@hcwresearch.com
Amit Dayal - (212-356-0517) / adayal@hcwresearch.com

## Joint Venture With Car-Sharing Service Provider Expands Reach; Reiterate Buy

**Multi-year joint venture (JV) agreement has potential to deploy up to 7,000 chargers in five years.** On June 11, 2020, Blink Charging announced an JV agreement with Envoy Technologies, a provider of shared on-demand, community-based electric vehicles. According to the press release, up to 7,000 chargers, worth nearly $24M, could be deployed at Envoy's property locations over the next five years, with as many as 2,000 deployed within the next twelve months.

**Envoy's existing and expanding property locations increased Blink's reach.** We counted approximately 95-100 property locations on Envoy's website. According to the press release, Envoy partners with commercial real estate companies to provide electric car-sharing as a property amenity for apartments, hotels, and workplaces. Its platform has grown 350% over the past two years. Currently, most of Envoy's locations are concentrated in California, but it also has locations in several other states including in Illinois, Washington, New York, Florida, and Louisiana. This expanding platform, we believe, affords Blink a significant growth opportunity and market reach. The first 46 units of Blink's IQ 200 charging stations are scheduled to be deployed at Envoy locations within the next few months. We continue to believe that Blink's: (1) installed base; (2) strategic partnerships; and (3) flexible business model, positions the company strongly to be a leader in the EV charging infrastructure space. As a reminder, the company has been deemed an essential service and is continuing its operations midst the COVID-19 pandemic.

**Maintain Buy.** We believe that investors seeking access to the EV charging space should find Blink's market position attractive. The company has capitalized on its early-mover advantage by executing a strategy of executing long-term contracts with property partners, and offering flexible payment plans to customers. In our opinion, the company's Blink Network, with over 14,000 charging locations, offers the company a competitive advantage. We are expecting topline revenues of $6.4M in 2020, which we are projecting to grow to $69.2M in 2026, at a six-year CAGR of approximately 48.7%. We are projecting operating costs to grow at a six-year CAGR of 5.9%, from $13.7M in 2020 to $19.3M in 2026. We arrive at our price target of $5.00 for BLNK based on a DCF analysis that uses a discount rate of approximately 11.0%, derived from the company's weighted average cost of capital (WACC).

**Risks.** (1) Macroeconomic risk; (2) execution risk; (3) regulatory risk; (4) dilution risk; and (5) commodity price risk.

---

For definitions and the distribution of analyst ratings, analyst certifications, and other disclosures, please refer to pages 2 - 3 of this report.

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:50 PM

Blink Charging Co.                                                                                                                      June 12, 2020

**Important Disclaimers**

This material is confidential and intended for use by Institutional Accounts as defined in FINRA Rule 4512(c). It may also be privileged or otherwise protected by work product immunity or other legal rules. If you have received it by mistake, please let us know by e-mail reply to unsubscribe@hcwresearch.com and delete it from your system; you may not copy this message or disclose its contents to anyone. The integrity and security of this message cannot be guaranteed on the Internet.

**H.C. WAINWRIGHT & CO, LLC RATING SYSTEM:** H.C. Wainwright employs a three tier rating system for evaluating both the potential return and risk associated with owning common equity shares of rated firms. The expected return of any given equity is measured on a RELATIVE basis of other companies in the same sector. The price objective is calculated to estimate the potential movements in price that a given equity could reach provided certain targets are met over a defined time horizon. Price objectives are subject to external factors including industry events and market volatility.

**RETURN ASSESSMENT**
**Market Outperform (Buy):** The common stock of the company is expected to outperform a passive index comprised of all the common stock of companies within the same sector.

**Market Perform (Neutral):** The common stock of the company is expected to mimic the performance of a passive index comprised of all the common stock of companies within the same sector.

**Market Underperform (Sell):** The common stock of the company is expected to underperform a passive index comprised of all the common stock of companies within the same sector.



Rating and Price Target History for: Blink Charging Co. (BLNK-US) as of 06-11-2020

Investment Banking Services include, but are not limited to, acting as a manager/co-manager in the underwriting or placement of securities, acting as financial advisor, and/or providing corporate finance or capital markets-related services to a company or one of its affiliates or subsidiaries within the past 12 months.

| Distribution of Ratings Table as of June 11, 2020 | | | | |
|---|---|---|---|---|
| | | | IB Service/Past 12 Months | |
| Ratings | Count | Percent | Count | Percent |
| Buy | 384 | 90.57% | 137 | 35.68% |
| Neutral | 37 | 8.73% | 7 | 18.92% |
| Sell | 0 | 0.00% | 0 | 0.00% |
| Under Review | 3 | 0.71% | 3 | 100.00% |

H.C. Wainwright & Co, LLC (the "Firm") is a member of FINRA and SIPC and a registered U.S. Broker-Dealer.

I, Sameer Joshi and Amit Dayal , certify that 1) all of the views expressed in this report accurately reflect my personal views about any and all subject securities or issuers discussed; and 2) no part of my compensation was, is, or will be directly or indirectly related to the specific recommendation or views expressed in this research report; and 3) neither myself nor any members of my household is an officer, director or advisory board member of these companies.

None of the research analysts or the research analyst's household has a financial interest in the securities of Blink Charging Co. (including, without limitation, any option, right, warrant, future, long or short position).

As of May 31, 2020 neither the Firm nor its affiliates beneficially own 1% or more of any class of common equity securities of Blink Charging Co..

Neither the research analyst nor the Firm knows or has reason to know of any other material conflict of interest at the time of publication of this research report.

H.C. WAINWRIGHT & CO. EQUITY RESEARCH                                                                                           2

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:50 PM

Blink Charging Co.                                                                                                              June 12, 2020

The research analyst principally responsible for preparation of the report does not receive compensation that is based upon any specific investment banking services or transaction but is compensated based on factors including total revenue and profitability of the Firm, a substantial portion of which is derived from investment banking services.

The firm or its affiliates received compensation from Blink Charging Co. for non-investment banking services in the previous 12 months.

The Firm or its affiliates did not receive compensation from Blink Charging Co. for investment banking services within twelve months before, but will seek compensation from the companies mentioned in this report for investment banking services within three months following publication of the research report.

The Firm does not make a market in Blink Charging Co. as of the date of this research report.

The securities of the company discussed in this report may be unsuitable for investors depending on their specific investment objectives and financial position. Past performance is no guarantee of future results. This report is offered for informational purposes only, and does not constitute an offer or solicitation to buy or sell any securities discussed herein in any jurisdiction where such would be prohibited. This research report is not intended to provide tax advice or to be used to provide tax advice to any person. Electronic versions of H.C. Wainwright & Co., LLC research reports are made available to all clients simultaneously. No part of this report may be reproduced in any form without the expressed permission of H.C. Wainwright & Co., LLC. Additional information available upon request.

H.C. Wainwright & Co., LLC does not provide individually tailored investment advice in research reports. This research report is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of any specific person. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this research report.

H.C. Wainwright & Co., LLC's and its affiliates' salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies that reflect opinions that are contrary to the opinions expressed in this research report.

H.C. Wainwright & Co., LLC and its affiliates, officers, directors, and employees, excluding its analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives (including options and warrants) thereof of covered companies referred to in this research report.

The information contained herein is based on sources which we believe to be reliable but is not guaranteed by us as being accurate and does not purport to be a complete statement or summary of the available data on the company, industry or security discussed in the report. All opinions and estimates included in this report constitute the analyst's judgment as of the date of this report and are subject to change without notice.

Securities and other financial instruments discussed in this research report: may lose value; are not insured by the Federal Deposit Insurance Corporation; and are subject to investment risks, including possible loss of the principal amount invested.

Provided for the exclusive use of Lucas Gilmore at Hagens Berman, et al on 21-Jun-2021 04:50 PM